**Tony GILLESPIE, Appellant**

v.

**Mr. HOGAN; Dentist Christopher Paluch, York County Jail.**

**No. 05–4212.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) March 23, 2006.

Filed: May 31, 2006.

---

Tony Gillespie, Frackville, PA, pro se.

Donald L. Reihart, Law Offices of Donald L. Reihart, York, PA, A. Tracey Campbell, White & Williams, Berwyn, PA, for Mr. Hogan; Dentist Christopher Paluch, York County Jail.

Before: ROTH, FUENTES and VANANTWERPEN, Circuit Judges.

## OPINION

PER CURIAM.

Tony Gillespie appeals the dismissal of his civil rights complaint by the United States District Court for the Middle District of Pennsylvania. We will dismiss the appeal pursuant to 28 U.S.C.1915(e)(2)(B).

### I.

According to Gillespie's complaint, between November 2000 and November 2001 Gillespie was confined at York County Jail. During that time, the dentist at the jail, Christopher Paluch, removed one of Gillespie's teeth. He was subsequently transferred to SCI–Mahanoy, where he experienced "major" pain in his gums and mouth and sought out dental care several times. Gillespie underwent oral surgery to remove a fragment of decayed tooth and was informed by the SCI–Mahanoy dentist that, during the earlier procedure, Paluch had neglected to fully remove Gillespie's decaying tooth, part of which had remained under his gum line for over a year. Gillespie also alleges that Paluch never inquired about his pre-existing health problems, and that as a diabetic he has never fully healed from the oral surgeries.

In his initial complaint, Gillespie did not identify the jail dentist, who was merely referred to as "John Doe." The District Court partially granted the defendants' motion to dismiss, leaving only the John Doe dentist as a defendant. On February 26, 2004, Gillespie identified the dentist as Christopher Paluch, D.M.D., and the Court subsequently ordered process to issue. Paluch filed a motion to dismiss claiming, inter alia, that Gillespie's suit with regard to him was time-barred because he was not named as a defendant until nearly three years after Gillespie's March 6, 2001, tooth extraction—well beyond the two-year statute of limitations.

The Magistrate Judge agreed and Gillespie objected, claiming that the discovery rule dictated that the limitation period began to run no sooner than April 25, 2002, the date he learned of Paluch's mistake from the SCI–Mahanoy dentist. The Dis-

trict Court adopted Gillespie's discovery rule analysis, but rejected his proposed date, finding that because Gillespie was experiencing pain in his gums and mouth when he arrived at SCI–Mahanoy (likely sometime in November 2001), the statute of limitations began to run well before April 25, 2002. Gillespie appealed the District Court's dismissal.

## II.

When reviewing the District Court's grant of motion to dismiss, we must accept as true all factual allegations in the complaint, and all reasonable inferences that can be drawn from them. *See Ransom v. Marrazzo,* 848 F.2d 398, 401 (3d Cir.1988). With regard to the statute of limitations, only where "the facts are so clear that reasonable minds cannot differ" may "the commencement period ... be determined as a matter of law." *Debiec v. Cabot Corp.,* 352 F.3d 117, 129 (citation omitted).

Applying that standard, we are reluctant to conclude that Gillespie had experienced mouth pain by February 26, 2002 (two years before February 26, 2004, the date Gillespie named Paluch as a defendant adjusting for the prison mailbox rule). We need not resolve that question here, however, because Gillespie's complaint fails to state a claim upon which relief can be granted. To prevail under 42 U.S.C. § 1983, Gillespie must show that the Paluch was deliberately indifferent to a serious medical need. *See Estelle v. Gamble,* 429 U.S. 97, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976). Allegations of negligent treatment are medical malpractice claims, not constitutional violation claims. *Id.* at 105–06, 97 S.Ct. 285.

Though Gillespie has clearly endured significant hardship, his allegations do not amount to deliberate indifference concerning his tooth extraction. *See Isenberg v. Prasse,* 433 F.2d 449 (3d Cir.1970) (rejecting claim that malpractice by dentist while extracting teeth constitutes unconstitutional cruel and unusual punishment). The same is true with regard to Paluch's failure to ascertain Gillespie's status as a diabetic: a physician's failure to review or take a patient's medical history may be negligence, but it is not deliberate indifference. *See Ruvalcaba v. City of Los Angeles,* 167 F.3d 514, 525 (9th Cir.1999); *Stewart v. Murphy,* 174 F.3d 530, 534 (5th Cir.1999); *Williams v. O'Leary,* 55 F.3d 320, 324 (7th Cir.1995); *Sanderfer v. Nichols,* 62 F.3d 151, 155 (6th Cir.1995).

Accordingly, we will dismiss the appeal under 28 U.S.C. § 1915(e)(2)(B).